**Joseph THORN, Appellant**

v.

**Joseph SMITH, Individually and in his capacity as Warden/USP Lewisburg; US Bureau of Prisons; Troy Williamson; Dave Moffat; Warden D. Scott Dodrill; Harley G. Lappin.**

No. 06–3049.

United States Court of Appeals, Third Circuit.

Submitted For Possible Dismissal Under 28 U.S.C. § 1915(e)(2)(B) Nov. 9, 2006.

Filed Dec. 7, 2006.

Joseph Thorn, Lewisburg, PA, pro se.

Jennifer J. Clark, Office of United States Attorney, Scranton, PA, for Appellee.

Before: RENDELL, SMITH and COWEN, Circuit Judges.

OPINION OF THE COURT

PER CURIAM.

Joseph Thorn appeals from an order of the United States District Court for the Middle District of Pennsylvania denying his motion for preliminary injunctive relief in his civil rights action.

Thorn's amended complaint sought injunctive relief to alleviate crowded housing conditions at the Federal Prison Camp in Lewisburg, Pennsylvania and to block a planned expansion to house additional inmates, which he asserted violated his rights under the Eighth Amendment. Thorn also sought a temporary restraining order and a preliminary injunction ordering prison officials to stop the planned expansion to house additional inmates. On March 7, 2006, the District Court denied Thorn's request for a temporary restraining order. Thereafter, on May 23, 2006, the District Court, without conducting a hearing, denied Thorn's request for a preliminary injunction.

We have jurisdiction over this appeal pursuant to 28 U.S.C. § 1292(a)(1). Be-cause Thorn has been granted *in forma pauperis* status pursuant to 28 U.S.C. § 1915, we review this appeal for possible dismissal pursuant to 28 U.S.C. § 1915(e)(2)(B). An appeal may be dismissed if it has no arguable basis in law or fact. *Neitzke v. Williams,* 490 U.S. 319, 325, 109 S.Ct. 1827, 104 L.Ed.2d 338 (1989).

A preliminary injunction is an extraordinary remedy that should be granted only if: (1) the plaintiff is likely to succeed on the merits; (2) denial will result in irreparable harm to the plaintiff; (3) granting the injunction will not result in irreparable harm to the defendant; and (4) granting the injunction is in the public interest. *See e.g., NutraSweet Co. v. Vit–Mar Enterprises, Inc.,* 176 F.3d 151, 153 (3d Cir. 1999). A plaintiff's failure to establish any element in his favor renders a preliminary injunction inappropriate. *See id.* Furthermore, a request for injunctive relief in the prison context must be viewed with great caution because of the intractable problems of prison administration. *See Goff v. Harper,* 60 F.3d 518, 520 (8th Cir. 1995).

The District Court concluded that Thorn could not show that he would suffer irreparable harm absent issuance of the injunction. We agree. To show irreparable harm, a plaintiff must demonstrate a clear showing of immediate, irreparable injury; an injunction may not be used to eliminate the possibility of a remote future injury. *See Acierno v. New Castle County,* 40 F.3d 645, 653 (3d Cir.1994). Although Thorn alleges that he is suffering irreparable physical and emotion harm, he fails to articulate any actual irreparable harm that he would suffer absent issuance of the injunction. Furthermore, the issuance of an injunction would be against the public interest. An injunction would impose a serious financial and administrative hard-

ship on the federal prison system because it would require the reassignment of a large number of inmates to different facilities. Accordingly, Thorn has not established the elements necessary for the issuance of a preliminary injunction.

For the foregoing reasons, we will dismiss this appeal pursuant to 28 U.S.C. § 1915(e)(2)(B).